# Exhibit 82
# TTV IRS Invoice 2023-0208

JAMES BOPP, JR.
jboppjr@aol.com

# THE BOPP LAW FIRM, PC
## ATTORNEYS AT LAW

THE NATIONAL BUILDING
1 South Sixth Street
TERRE HAUTE, INDIANA 47807-3510
Telephone 812/232-2434   Facsimile 812/235-3685
www.bopplaw.com

---

INVOICE
February 8, 2023

True the Vote, Inc.
PO Box 3109 #19128
Houston, TX 77253-3109
Attn: Catherine Engelbrecht--President

In Reference To:TTV v. IRS
   Obtained by James Bopp, Jr.

### Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/30/2019 | JPG | Review decision on attorney's fees, note needs | 0.80<br>500.00/hr | 400.00 |
|  | JPG | Phone conference with James Bopp, Jr. regarding decision on attorney's fees | 0.20<br>500.00/hr | NO CHARGE |
|  | JPG | Review pro hac vice, questions | 0.30<br>500.00/hr | NO CHARGE |
|  | JPG | Conference call with Client, Brock Akers, James Bopp, Jr. and Melena Siebert | 0.60<br>500.00/hr | 300.00 |

True the Vote, Inc.

Page 2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/30/2019 | MS | Phone conference with client, James Bopp, Jr., Jeffrey P. Gallant regarding next steps in petition for attorney's fees, media strategy | 0.60 300.00/hr | 180.00 |
|  | MS | Multiple e-mails with Jeffrey P. Gallant regarding pro hac vice applications, edit pro hac vice applications, proposed orders | 1.00 300.00/hr | 300.00 |
|  | MS | Edit press release, send same to Jeffrey P. Gallant | 0.70 300.00/hr | NO CHARGE |
|  | MS | Read memorandum opinion on petition for attorney's fees | 0.60 300.00/hr | 180.00 |
|  | MS | Phone conference with client to discuss opinion on petition for attorney's fees, next steps | 0.20 300.00/hr | 60.00 |
|  | MS | Phone conference with Jeffrey P. Gallant regarding declarations needed for attorney's fee petition | 0.30 300.00/hr | 90.00 |
|  | JB | Review court order; phone conference with Jeffrey P. Gallant; phone conference with Catherine; email exchange regarding court order and attorney fee petition | 1.30 790.00/hr | 1,027.00 |
|  | JB | Phone conference with Catherine regarding details of Court Order | 0.30 790.00/hr | 237.00 |
|  | JB | E-mail exchange with Melena Siebert and Jeffrey P. Gallant regarding attorney fee petition | 0.50 790.00/hr | 395.00 |
|  | JB | Phone conference with client; Brock, Melena Siebert and Jeffrey P. Gallant regarding Court Order and attorney fee petition | 0.60 790.00/hr | 474.00 |
|  | JB | Review email regarding needed items for judge | 0.20 790.00/hr | 158.00 |

True the Vote, Inc.

Page 3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/30/2019 | JPG | E-mail exchange with Melena Siebert and James Bopp, Jr. regarding attorney fee petition | 0.50 500.00/hr | 250.00 |
| | MS | E-mail exchange with Jeffrey P. Gallant and James Bopp, Jr. regarding attorney fee petition | 0.50 300.00/hr | 150.00 |
| 5/31/2019 | JPG | E-mail to Melena Siebert regarding decision's treatment of EAJA rates vs. prevailing market rates | 0.20 500.00/hr | 100.00 |
| | JPG | Phone conference with James Bopp, Jr. and Melena Siebert regarding case needs; email exchanges regarding same | 0.50 500.00/hr | 250.00 |
| | MS | Edit press release; phone conference with Jeffrey P. Gallant regarding same | 0.80 300.00/hr | NO CHARGE |
| | MS | Edit draft email to other counsel regarding rates, send same to James Bopp, Jr. and Jeffrey P. Gallant | 0.40 300.00/hr | 120.00 |
| | MS | E-mail opposing counsel regarding pro hac vice admission | 0.10 300.00/hr | NO CHARGE |
| | MS | Phone conference with James Bopp, Jr., Jeffrey P. Gallant regarding response to judicial order on attorney's fees; email exchanges regarding same | 0.50 300.00/hr | 150.00 |
| | MS | Research for EAJA cases using LSI Laffey Matrix | 0.20 300.00/hr | 60.00 |
| | MS | File pro hac vice applications for Jeffrey P. Gallant and Melena Siebert | 0.40 300.00/hr | NO CHARGE |
| | JB | E-mail exchange with Melena Siebert and Jeffrey P. Gallant regarding attorney fee petition; phone conference with Melena Siebert | 0.50 790.00/hr | 395.00 |

True the Vote, Inc.                                                                                          Page   4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | and Jeffrey P. Gallant regarding attorney fee petition | | |
| 5/31/2019 | JB | E-mail exchange with Melena Siebert and Jeffrey P. Gallant regarding issues regarding Court Order on attorney fees | 0.50 790.00/hr | 395.00 |
| | JB | Review agreement with PILF: phone conference with Catherine regarding PILF agreement | 0.60 790.00/hr | 474.00 |
| | JB | Review draft email to DC lawyer | 0.30 790.00/hr | 237.00 |
| | JB | Review draft press release; phone conference with Melena Siebert regarding revision | 0.50 790.00/hr | NO CHARGE |
| | JB | Review email regarding Jeffrey P. Gallant and Melena Siebert filing pro hac vice application | 0.10 790.00/hr | NO CHARGE |
| | JB | Phone conference with Catherine regarding press; phone conference with press regarding Judge's Opinion | 0.50 790.00/hr | NO CHARGE |
| | JB | Revise proposed press release; email Catherine | 0.40 790.00/hr | NO CHARGE |
| | JB | Phone conference with Melena Siebert and Jeffrey P. Gallant regarding contacting D.C. lawyers | 0.40 790.00/hr | 316.00 |
| | JB | Review draft of request to TTV attorney; review Jeffrey P. Gallant email amendment on email; review Melena Siebert response | 0.60 790.00/hr | 474.00 |
| | JPG | E-mail exchange with Melena Siebert and James Bopp, Jr. regarding issues regarding Court Order on attorney fees | 0.50 500.00/hr | 250.00 |

True the Vote, Inc.

Page  5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/31/2019 | MS | E-mail exchange with Jeffrey P. Gallant and James Bopp, Jr. regarding issues regarding Court Order on attorney fees | 0.50 300.00/hr | 150.00 |
| | JPG | Phone conference with Melena Siebert and James Bopp, Jr. regarding contacting D.C. lawyers | 0.40 500.00/hr | 200.00 |
| | MS | Phone conference with Jeffrey P. Gallant and James Bopp, Jr. regarding contacting D.C. lawyers | 0.40 300.00/hr | 120.00 |
| 6/1/2019 | MS | Organize, edit Billing records per judge's order | 0.60 300.00/hr | 180.00 |
| 6/2/2019 | MS | Organize, edit Billing records per judge's order | 0.80 300.00/hr | 240.00 |
| 6/3/2019 | MS | Phone conference with James Bopp, Jr. regarding email to experts in D.C. area requesting declarations in support of petition | 0.50 300.00/hr | 150.00 |
| | MS | Multiple e-mails with James Bopp, Jr. and Jeffrey P. Gallant regarding requesting declarations in support of petition | 0.90 300.00/hr | 270.00 |
| | MS | Phone conferences with Jeffrey P. Gallant regarding fee petition, requests for declarations (3x) | 0.20 300.00/hr | 60.00 |
| | MS | Edit declarations for other TTV attorneys, send requests for declarations to same | 2.50 300.00/hr | 750.00 |
| | MS | Edit declarations for "expert" attorneys in D.C. area, send declaration request to same | 5.50 300.00/hr | 1,650.00 |
| | JPG | E-mail regarding expert opinions on rates | 0.20 500.00/hr | 100.00 |

True the Vote, Inc.

Page  6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/3/2019 | JPG | Phone conferences (3x) with Melena Siebert regarding needs for declarations, etc. | 0.20 500.00/hr | 100.00 |
| | JPG | Research hourly rate "proof" in D.C. Circuit | 0.80 500.00/hr | 400.00 |
| | JPG | Edit draft expert hourly rates declaration | 0.30 500.00/hr | 150.00 |
| | JPG | Find, send expert declarations on rates to Melena Siebert | 0.20 500.00/hr | NO CHARGE |
| | JPG | Phone conference with Kaylan Phillips, questions to James Bopp, Jr. regarding declaration for PILF | 0.40 500.00/hr | 200.00 |
| | JB | Prepare list of D.C. lawyers and send to Melena Siebert; phone conference with Melena Siebert about list | 0.70 790.00/hr | 553.00 |
| | JB | Revise e-mail to D.C. attorneys; revise draft declaration; email exchange with Melena Siebert regarding sending out | 0.80 790.00/hr | 632.00 |
| | JB | Review Gatore decision | 0.50 790.00/hr | 395.00 |
| | JB | Review email exchange regarding D.C. attorney's declaration | 0.30 790.00/hr | 237.00 |
| | JB | E-mail exchange with Melena Siebert regarding D.C. attorneys | 0.30 790.00/hr | 237.00 |
| | JPG | Multiple e-mails with James Bopp, Jr. and Melena Siebert regarding requesting declarations in support of petition | 0.90 500.00/hr | 450.00 |
| | JPG | Send exemplars and contact information to Melena Siebert | 0.30 500.00/hr | 150.00 |

True the Vote, Inc.

Page  7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/4/2019 | JPG | E-mails with Melena Siebert and James Bopp, Jr. regarding declarations supporting hourly rates, questions on language | 0.60 500.00/hr | 300.00 |
| | JPG | Conference with James Bopp, Jr. regarding hourly rates--*Laffey* v. Independently supporting prevailing market rates | 0.20 500.00/hr | 100.00 |
| | JPG | Questions regarding accessing declarations filed in other cases | 0.20 500.00/hr | 100.00 |
| | JPG | E-mail to PILF regarding language for declaration | 0.20 500.00/hr | 100.00 |
| | MS | Phone conference with James Bopp, Jr. regarding email to experts in D.C. area requesting declarations in support of petition | 0.10 300.00/hr | 30.00 |
| | MS | Multiple e-mails with James Bopp, Jr. and Jeffrey P. Gallant regarding requesting declarations in support of petition | 0.60 300.00/hr | 180.00 |
| | MS | Phone conference with Jeffrey P. Gallant regarding fee petition, requests for declarations | 0.10 300.00/hr | 30.00 |
| | MS | Edit declarations for "expert" attorneys in D.C. area, send declaration requests to same | 4.00 300.00/hr | 1,200.00 |
| | MS | Edit, compile, organize spreadsheets for subtotals per judge's order | 2.60 300.00/hr | 780.00 |
| | JB | E-mail exchange with Melena Siebert regarding D.C. attorneys; review response by some | 0.60 790.00/hr | 474.00 |
| | JB | E-mail exchange regarding PILF hourly rates and declarations | 0.30 790.00/hr | 237.00 |

True the Vote, Inc.

Page  8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/4/2019 | JB | Conference with Jeffrey P. Gallant regarding hourly rates--*Laffey* v. Independently supporting prevailing market rates | 0.20<br>790.00/hr | 158.00 |
| | JB | Phone conference with Melena Siebert regarding email to experts in D.C. area requesting declarations in support of petition | 0.10<br>790.00/hr | 79.00 |
| | JPG | Phone conference with Melena Siebert regarding fee petition, requests for declarations | 0.10<br>500.00/hr | 50.00 |
| 6/5/2019 | JPG | Phone conference with James Bopp, Jr. regarding evidence, arguments on hourly rates, email to, from Melena Siebert | 0.40<br>500.00/hr | 200.00 |
| | JPG | Review declarations | 0.30<br>500.00/hr | 150.00 |
| | JPG | E-mails regarding declarations, questions on format, content | 0.40<br>500.00/hr | 200.00 |
| | JPG | E-mail to PILF regarding signatures | 0.10<br>500.00/hr | 50.00 |
| | MS | Phone conferences with James Bopp, Jr. regarding revisions to requests for declarations to other attorneys (4x) | 0.30<br>300.00/hr | 90.00 |
| | MS | Multiple e-mails with Jeffrey P. Gallant regarding declarations needed, case support needed for arguments | 0.40<br>300.00/hr | 120.00 |
| | MS | Multiple e-mail exchanges with various attorneys regarding declaration requests, edits | 0.90<br>300.00/hr | 270.00 |
| | MS | Research on arguments supporting various matrices | 3.00<br>300.00/hr | 900.00 |

True the Vote, Inc.

Page  9

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/5/2019 | JB | Review D.C. attorneys draft declarations and email; phone conference with Melena Siebert regarding revision | 0.40<br>790.00/hr | 316.00 |
|  | JB | Review proposed follow-up email to D. C. attorneys; review draft declarations | 0.50<br>790.00/hr | 395.00 |
|  | JB | Review email exchange regarding PILF hourly rates; respond | 0.40<br>790.00/hr | 316.00 |
|  | JB | Review email from Melena Siebert regarding update on D.C. attorneys | 0.30<br>790.00/hr | 237.00 |
|  | JB | Review draft declarations from non-profit groups | 0.70<br>790.00/hr | 553.00 |
|  | JB | E-mail exchange with NYC attorney regarding declarations | 0.30<br>790.00/hr | 237.00 |
|  | JB | E-mail exchange regarding judges order | 0.50<br>790.00/hr | 395.00 |
|  | JB | Review draft outline of notice; respond | 0.40<br>790.00/hr | 316.00 |
|  | JB | Send final press release to receptionist to send out | 0.20<br>790.00/hr | NO CHARGE |
|  | JB | E-mail exchange regarding setting-up conference call with PILF and Foley | 0.30<br>790.00/hr | 237.00 |
|  | JB | Phone conference with Jeffrey P. Gallant regarding evidence, arguments on hourly rates | 0.30<br>790.00/hr | 237.00 |
|  | JB | Phone conferences with Melena Siebert regarding revisions to requests for declarations to other attorneys (4x) | 0.30<br>790.00/hr | 237.00 |

True the Vote, Inc.

Page 10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/6/2019 | JPG | E-mail to James Bopp, Jr. and Melena Siebert regarding request for declaration on rates that does not divulge actual rates, follow up | 0.50 500.00/hr | 250.00 |
| | JPG | Phone conferences (3x) with Melena Siebert regarding *Gatore*, arguments, record for supporting the *Laffey* LSI Matrix over the USAO Matrix | 1.60 500.00/hr | 800.00 |
| | JPG | Answer questions regarding rates for Foley in declaration | 0.20 500.00/hr | 100.00 |
| | JPG | Review *Gatore*, email to Melena Siebert regarding arguments to distinguish TTV from Catholic Charities | 0.30 500.00/hr | 150.00 |
| | MS | Send emails to attorneys at other firms and non-profits requesting declarations in support of our notice for fee petition | 2.50 300.00/hr | 750.00 |
| | MS | Phone conference with Jeffrey P. Gallant regarding case distinctions in D.C. courts, acceptance of matrices, preferences and proof required supporting use of matrices (3x) | 1.60 300.00/hr | 480.00 |
| | MS | Draft outline for memo in support of notice of compliance with court order regarding fees | 2.30 300.00/hr | 690.00 |
| | MS | Phone conferences with James Bopp, Jr. regarding requesting declarations from non-profits in support of adopting matrices (2x) | 0.70 300.00/hr | 210.00 |
| | MS | E-mails with various attorneys regarding declarations | 0.70 300.00/hr | 210.00 |
| | JB | Prepare list of non-profit litigation groups; phone conference with Melena Siebert regarding list | 0.70 790.00/hr | 553.00 |

True the Vote, Inc.                                                                                    Page 11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/6/2019 | JB | Review draft declarations from non-profit groups; review other declarations; phone conference with Melena Siebert | 0.90 790.00/hr | 711.00 |
|  | JB | Revise press release; send to Catherine | 0.50 790.00/hr | NO CHARGE |
|  | JPG | E-mail regarding arguments for *Laffey* over USAO, review | 0.20 500.00/hr | 100.00 |
| 6/7/2019 | MS | Organize and email various non-profit attorneys seeking declarations in support of matrices, respond to emails regarding same | 4.00 300.00/hr | 1,200.00 |
|  | MS | Multiple e-mails with former TTV attorneys regarding declaration details, formatting | 0.40 300.00/hr | 120.00 |
|  | MS | Phone conference with William E. Davis and Kaylan Phillips regarding needed declarations, support for notice | 0.30 300.00/hr | 90.00 |
|  | JPG | E-mails regarding declarations on hourly rates | 0.20 500.00/hr | NO CHARGE |
|  | JPG | Question on evidence to be entered declarations from other cases, surveys, etc. | 0.30 500.00/hr | 150.00 |
|  | JB | Review email exchange with PILF regarding declarations | 0.30 790.00/hr | 237.00 |
|  | JB | E-mail exchange with D.C. lawyer regarding declaration | 0.90 790.00/hr | 711.00 |
| 6/8/2019 | MS | Draft Section I, A, B of Memorandum in Support of Notice of Compliance with Court Order | 2.00 300.00/hr | 600.00 |

True the Vote, Inc.

Page 12

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/9/2019 | MS | Draft Section I, C, edit Sections I, A, B of Memorandum in Support of Notice of Compliance with Court Order | 4.40 300.00/hr | 1,320.00 |
| 6/10/2019 | MS | Draft Section II of Memorandum in Support of Notice of Compliance with Court Order; conclusion, send draft to James Bopp, Jr., and Jeffrey P. Gallant | 2.30 300.00/hr | 690.00 |
|  | MS | Draft Notice of Compliance with Court Order, email to Jeffrey P. Gallant regarding same | 0.40 300.00/hr | 120.00 |
|  | MS | Draft Order | 0.30 300.00/hr | 90.00 |
|  | MS | Phone conference with James Bopp, Jr. regarding Section I. B. 3, II (2x); email exchange regarding revision | 0.20 300.00/hr | 60.00 |
|  | MS | Left phone message, email with opposing counsel regarding LR7(m) duty to confer | 0.10 300.00/hr | 30.00 |
|  | MS | E-mail to LSI Matrix creators | 0.40 300.00/hr | 120.00 |
|  | MS | Draft Bopp Declaration | 0.50 300.00/hr | 150.00 |
|  | MS | Phone conference with non-profit attorney regarding declaration | 0.10 300.00/hr | 30.00 |
|  | MS | Phone conference with Jeffrey P. Gallant regarding organizing second supplemental motion | 0.30 300.00/hr | 90.00 |
|  | MS | Phone conference with James Bopp, Jr. regarding organization, needs for separate declarations | 0.10 300.00/hr | 30.00 |

True the Vote, Inc.

Page 13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/10/2019 | MS | Revise billing records to reflect adjustments made in Reply | 0.80 300.00/hr | 240.00 |
| | JB | Review draft memo support Notice of Compliance with Court Order; phone conference with Melena Siebert regarding revision (2x); email exchange regarding revision | 1.60 790.00/hr | 1,264.00 |
| | JB | Review draft Bopp affidavit for Notice; phone conference with Melena Siebert regarding revision | 0.40 790.00/hr | 316.00 |
| | JB | Review Pre-Bill | 0.70 790.00/hr | 553.00 |
| | JB | E-mail exchange with Melena Siebert regarding additional argument | 0.40 790.00/hr | 316.00 |
| | JPG | E-mails from firms and attorneys regarding declarations | 0.20 500.00/hr | NO CHARGE |
| | JPG | Review James Bopp, Jr. declaration, emails to Melena Siebert regarding points to be made, separate declarations in response to Court's request and for supplemental | 0.50 500.00/hr | 250.00 |
| | JPG | Phone conference with Melena Siebert regarding organizing second supplemental motion for fees | 0.30 500.00/hr | 150.00 |
| | JB | Review draft affidavit for Notice and second supplemental; phone conference with Melena Siebert regarding revision | 0.50 790.00/hr | 395.00 |
| | JB | Review revised affidavit | 0.40 790.00/hr | 316.00 |

True the Vote, Inc.

Page 14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/10/2019 | JB | Review email from Melena Siebert regarding two potential legal arguments; review Jeffrey P. Gallant response; respond | 0.40 790.00/hr | 316.00 |
| | MS | Phone conference with James Bopp, Jr. regarding revision | 0.10 300.00/hr | 30.00 |
| | MS | Phone conference with James Bopp, Jr. regarding revision | 0.20 300.00/hr | 60.00 |
| 6/11/2019 | JPG | E-mails with Melena Siebert, James Bopp, Jr. regarding arguments regarding discounting hourly rates and using *Laffey* rates over USAO II | 0.60 500.00/hr | 300.00 |
| | JPG | Review and edit draft of brief section | 1.10 500.00/hr | 550.00 |
| | MS | Edit James Bopp, Jr.'s Notice Declaration and Second Supplemental Declaration, send email to James Bopp, Jr. regarding same | 1.30 300.00/hr | 390.00 |
| | MS | E-mail exchanges with Cleta Mitchel and Diane Fletcher at Foley regarding Cleta's declaration | 0.20 300.00/hr | 60.00 |
| | MS | Research, analyze case law for Section I.B.3, edit same | 3.60 300.00/hr | 1,080.00 |
| | JB | Review draft of Notice; phone conference with Melena Siebert regarding revision | 0.30 790.00/hr | 237.00 |
| | JB | E-mails with Melena Siebert, Jeffrey P. Gallant regarding arguments regarding discounting hourly rates and using *Laffey* rates over USAO II | 0.60 790.00/hr | 474.00 |

True the Vote, Inc.

Page 15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/11/2019 | MS | E-mails with James Bopp, Jr., Jeffrey P. Gallant regarding arguments regarding discounting hourly rates and using *Laffey* rates over USAO II | 0.60 300.00/hr | 180.00 |
| | MS | Phone conference with James Bopp, Jr. regarding revision | 0.10 300.00/hr | 30.00 |
| 6/12/2019 | JPG | E-mails to Melena Siebert regarding order/organization of filing | 0.30 500.00/hr | NO CHARGE |
| | JPG | Review notice, follow-up questions | 0.50 500.00/hr | 250.00 |
| | MS | Research PACER filing for EAJA cases, EAJA cases with bad faith enhancement, EAJA cases claiming LSI rates | 2.50 300.00/hr | 750.00 |
| | MS | Edit Notice of Compliance with Court Order | 0.90 300.00/hr | 270.00 |
| | MS | Organize summary of exhibits | 0.80 300.00/hr | 240.00 |
| | MS | Review received emails for recommended PACER filings | 0.60 300.00/hr | 180.00 |
| | MS | Edit Memo, exhibits, spreadsheets | 4.00 300.00/hr | 1,200.00 |
| 6/13/2019 | JPG | Review and edit notice, memo | 3.40 500.00/hr | 1,700.00 |
| | JPG | Prepare cover sheets for exhibits; process and organize exhibits | 2.10 500.00/hr | 1,050.00 |

True the Vote, Inc.

Page 16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/13/2019 | JPG | Various conferences with Melena Siebert regarding supplemental motion for fees, edits to spreadhseets for reductions taken by line item in Reply | 0.80 500.00/hr | 400.00 |
| | JPG | Edit, proof, organize files for filing | 1.40 500.00/hr | 700.00 |
| | MS | Edit Foley/PILF billing records to reflect Reply Reductions | 6.00 300.00/hr | 1,800.00 |
| | MS | Final edits, file organization for filing; file Notice, Memo, and all attachments | 3.00 300.00/hr | 900.00 |
| | MS | Various conferences with Jeffrey P. Gallant regarding supplemental motion for fees, edits to spreadhseets for reductions taken by line item in Reply | 0.80 300.00/hr | 240.00 |
| 6/14/2019 | JPG | E-mails with Melena Siebert regarding data for supplemental application for fees | 0.30 500.00/hr | NO CHARGE |
| | JPG | Edit and proof second supplemental application for fees and supporting documents | 1.30 500.00/hr | 650.00 |
| | JPG | Review DL appellate decision for notice of supplemental authority | 0.80 500.00/hr | 400.00 |
| | MS | Review, process BLF billing records for second supplemental petition for fees | 1.50 300.00/hr | 450.00 |
| | MS | Draft, edit second supplemental motion, memo in support, and second supplemental declaration | 2.00 300.00/hr | 600.00 |
| | MS | Final edits of second supplemental motions and supporting documents, file with court | 0.80 300.00/hr | 240.00 |

True the Vote, Inc.

Page 17

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/14/2019 | JB | Review new D.C. Circuit decision; phone conference with Melena Siebert regarding Notice of Supplemental Authority | 0.60 790.00/hr | 474.00 |
| | MS | Phone conference with James Bopp, Jr. regarding Notice of Supplemental Authority | 0.20 300.00/hr | 60.00 |
| | MS | E-mails with Jeffrey P. Gallant regarding data for supplemental application for fees | 0.30 300.00/hr | NO CHARGE |
| 6/15/2019 | JPG | Review DL appellate decision, outline for notice of supplemental authority | 1.10 500.00/hr | 550.00 |
| | JPG | E-mails with Melena Siebert and James Bopp, Jr. regarding impact of DL-on question of complexity--review | 0.40 500.00/hr | 200.00 |
| | MS | Read DL circuit court case regarding fees; matrices; notes and email exchanges with Jeffrey P. Gallant and James Bopp, Jr. regarding same | 1.50 300.00/hr | 450.00 |
| | JB | E-mail exchange with Melena Siebert and Jeffrey P. Gallant regarding Notice of Supplemental Authority; possibility of reply | 0.40 790.00/hr | 316.00 |
| 6/17/2019 | JPG | Review and outline DL for conference | 0.50 500.00/hr | 250.00 |
| | JPG | Conference with James Bopp, Jr. and Melena Siebert regarding Notice of Supplemental Authority | 0.50 500.00/hr | 250.00 |
| | JPG | Review, edit and proof notice of supplemental authority | 1.30 500.00/hr | 650.00 |
| | MS | Phone conference with James Bopp, Jr. and Jeffrey P. Gallant regarding Notice of Supplemental Authority | 0.50 300.00/hr | 150.00 |

True the Vote, Inc.

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/17/2019 | MS | Draft, edit Notice of Supplemental Authority; file same | 4.80<br>300.00/hr | 1,440.00 |
| | JB | Review D.C. Circuit Decision; phone conference with Jeffrey P. Gallant and Melena Siebert regarding Notice of Supplemental Authority | 0.90<br>790.00/hr | 711.00 |
| | JB | Review draft Notice of Supplemental Authority; respond | 0.40<br>790.00/hr | 316.00 |
| 6/19/2019 | JPG | Phone conference with Melena Siebert regarding extension for defendants' response to Notice | 0.20<br>500.00/hr | NO CHARGE |
| | MS | Phone conference with Jeffrey P. Gallant regarding extension for defendants' response to Notice | 0.20<br>300.00/hr | NO CHARGE |
| 6/20/2019 | MS | Review Defendants' motion for extension | 0.20<br>300.00/hr | 60.00 |
| | JPG | Monitor emails regarding possible motion to reconsider, check local rules on motion to reconsider | 0.30<br>500.00/hr | NO CHARGE |
| 6/24/2019 | JPG | Print, organize TTV filings for courtesy copies; collate, etc., phone call to printer, deliver to printer | 2.40<br>500.00/hr | NO CHARGE |
| | MS | Phone conference with Jeffrey P. Gallant regarding courtesy copies of filings to court | 0.20<br>300.00/hr | 60.00 |
| | MS | E-mail to opposing counsel regarding rules, requirements for sending courtesy copies of filings to court | 0.10<br>300.00/hr | 30.00 |
| | MS | Phone conference with court clerk regarding courtesy copies of filings to court | 0.20<br>300.00/hr | 60.00 |

True the Vote, Inc.

Page 19

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/24/2019 | JPG | Phone conference with Melena Siebert regarding rules, requirements for courtesy copies of filings to court | 0.20<br>500.00/hr | 100.00 |
| 6/26/2019 | MS | Review email regarding Motion for Partial Reconsideration; forward to James Bopp, Jr. and Jeffrey P. Gallant for review; respond to opposing counsel regarding same | 0.10<br>300.00/hr | 30.00 |
|  | JB | E-mail exchange with DOJ regarding Motion to Reconsider; respond | 0.30<br>790.00/hr | 237.00 |
| 6/27/2019 | MS | Initial review of Defendants' Opposition to Notice, Motion for Partial Reconsideration, email to client regarding same | 0.70<br>300.00/hr | 210.00 |
|  | JB | Review DOJ's Opposition; Motion to Reconsider | 1.20<br>790.00/hr | 948.00 |
|  | JB | Review Melena Siebert email regarding DOJ Motion | 0.30<br>790.00/hr | 237.00 |
| 6/28/2019 | MS | Review Motion for Reconsideration | 1.00<br>300.00/hr | 300.00 |
|  | MS | Review case law cited in Motion for Reconsideration | 1.60<br>300.00/hr | 480.00 |
|  | MS | E-mail to James Bopp, Jr. and Jeffrey P. Gallant regarding initial review of Motion for Reconsideration and Opposition to Notice | 0.60<br>300.00/hr | 180.00 |
|  | MS | Review all D.C. District and Circuit cases that cite *Goodyear*--compare and contrast to client's case, *Lu* | 2.40<br>300.00/hr | 720.00 |
|  | MS | Multiple email exchanges with James Bopp, Jr. and Jeffrey P. Gallant regarding Motion for Reconsideration and Opposition to Notice | 0.60<br>300.00/hr | 180.00 |

True the Vote, Inc.

Page 20

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/28/2019 | MS | E-mail conferencing with opposing counsel regarding Motion for leave to Reply to Opposition to Notice | 0.10 300.00/hr | NO CHARGE |
|  | MS | E-mail to Jeffrey P. Gallant and James Bopp, Jr. summarizing D.C. District and Circuit cases citing *Goodyear* | 0.80 300.00/hr | 240.00 |
|  | JB | Multiple e-mail exchanges with Jeffrey P. Gallant and Melena Siebert regarding Motion for Reconsideration and Opposition to Notice | 0.60 790.00/hr | 474.00 |
|  | JPG | Multiple email exchanges with James Bopp, Jr. and Melena Siebert regarding Motion for Reconsideration and Opposition to Notice | 0.60 500.00/hr | 300.00 |
| 6/29/2019 | MS | Phone conference with James Bopp, Jr. regarding *Goodyear* and *Lu* distinctions | 0.30 300.00/hr | 90.00 |
|  | MS | Review of *Lu* distinctions, follow up email to James Bopp, Jr. and Jeffrey P. Gallant regarding same | 0.70 300.00/hr | 210.00 |
|  | JB | Phone conference with Melena Siebert regarding *Goodyear* and *Lu* distinctions | 0.30 790.00/hr | 237.00 |
| 6/30/2019 | JPG | Review *Goodyear* and cases cited therein, *Lu* and cases cited therein, memorandum opinion on fees, and *Gray Panther*; email to Melena Siebert and James Bopp, Jr. regarding analysis under these cases | 2.60 500.00/hr | 1,300.00 |
| 7/1/2019 | JPG | E-mails, phone conference with Melena Siebert regarding TTV work, arguments in response | 0.30 500.00/hr | 150.00 |
|  | JPG | Phone conference with James Bopp, Jr. and Melena Siebert regarding work on filings | 0.20 500.00/hr | 100.00 |

True the Vote, Inc.

Page 21

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/1/2019 | MS | Draft Motion for Leave to Reply to Defendants' Opposition to Plaintiff's Notice; file same | 1.60<br>300.00/hr | 480.00 |
| | MS | Phone conference with James Bopp, Jr. and Jeffrey P. Gallant regarding division of tasks for Reply to Opposition, Reply to Opposition for Second Supplemental Request, and Response in Opposition to Defendants' Motion for Partial Reconsideration | 0.20<br>300.00/hr | 60.00 |
| | MS | Review Defendants' Opposition for notes for Reply to Opposition to Second Supplemental Fee Petition; draft introduction to memo in support of Reply | 2.00<br>300.00/hr | 600.00 |
| | MS | E-mail update to Client on dates/filings | 0.30<br>300.00/hr | 90.00 |
| | MS | Review Defendants' Opposition cited law | 0.60<br>300.00/hr | 180.00 |
| | MS | E-mails, phone conference with Jeffrey P. Gallant regarding billing record files, reply to Defendants' Opposition | 0.30<br>300.00/hr | 90.00 |
| | MS | E-mails, phone conference with Client regarding update on responses and replies | 0.10<br>300.00/hr | 30.00 |
| | JB | Phone conference with Melena Siebert and Jeffrey P. Gallant regarding responses | 0.20<br>790.00/hr | 158.00 |
| | JB | Review court order regarding Reply | 0.10<br>790.00/hr | 79.00 |
| | JB | Review email exchange with Melena Siebert regarding Response to Motion for Reconsideration | 0.40<br>790.00/hr | 316.00 |

True the Vote, Inc.

Page 22

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/2/2019 | MS | Draft Reply to Opposition to Second Supplemental Application | 1.30 300.00/hr | 390.00 |
|  | JB | Review two cases regarding Motion to Reconsider; phone conference with Melena Siebert regarding response | 0.80 790.00/hr | 632.00 |
|  | MS | Phone conference with James Bopp, Jr. regarding response | 0.30 300.00/hr | 90.00 |
| 7/3/2019 | MS | Phone conference with James Bopp, Jr. regarding reply to Opposition to Second Supplemental, reply to Opposition to Notice | 0.10 300.00/hr | 30.00 |
|  | MS | Edit Reply to Opposition to Second Supplemental; send same to James Bopp, Jr. and Jeffrey P. Gallant for edits | 2.90 300.00/hr | 870.00 |
|  | JPG | Question regarding points made on *Gatore* that were overruled in DL | 0.20 500.00/hr | 100.00 |
|  | JPG | Review and edit reply supporting second supplemental fee petition--phone conference with Melena Siebert | 1.60 500.00/hr | 800.00 |
|  | JB | Review draft Reply to Second Supplemental Fees; approve | 1.10 790.00/hr | 869.00 |
|  | JB | Review Melena Siebert email regarding Reconsideration; phone conferences with Melena Siebert regarding response | 0.60 790.00/hr | 474.00 |
|  | MS | Phone conference with Jeffrey P. Gallant regarding second supplemental fee petition review | 0.30 300.00/hr | 90.00 |
|  | MS | Phone conference with James Bopp, Jr. regarding response to Motion for Reconsideration | 0.20 300.00/hr | 60.00 |

True the Vote, Inc.

Page 23

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/5/2019 | JPG | Review, edit reply supporting second supplemental fee petition; emails with Melena Siebert and James Bopp, Jr. | 1.20 500.00/hr | 600.00 |
| | JPG | E-mails regarding *Goodyear, Lu* and *Gray Panther* in opposition to motion for partial reconsideration | 0.30 500.00/hr | 150.00 |
| | JB | E-mail exchanges with Melena Siebert and Jeffrey P. Gallant regarding Reconsideration Response | 0.30 790.00/hr | 237.00 |
| | MS | Draft Opposition to Motion for Reconsideration: Part I.A (*Goodyear* and *Lu* do not apply to this litigation) | 3.90 300.00/hr | 1,170.00 |
| | MS | Edit and file Reply in Support of Second Supplemental Application; email client regarding same | 1.80 300.00/hr | 540.00 |
| | MS | Email exchange with Jeffrey P. Gallant regarding edits to Reconsideration Response of Second Supplemental Application | 0.30 300.00/hr | 90.00 |
| 7/6/2019 | JB | Review draft Response to Reconsideration | 0.50 790.00/hr | 395.00 |
| | JB | Edit draft Response to Reconsideration | 0.60 790.00/hr | 474.00 |
| 7/8/2019 | JPG | Phone conference with Melena Siebert regarding reply supporting Notice (addressing specific billing statement criticisms) | 0.20 500.00/hr | 100.00 |
| | MS | Phone conference with Jeffrey P. Gallant regarding Reply to Opposition to Notice | 0.20 300.00/hr | 60.00 |

True the Vote, Inc.

Page 24

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/8/2019 | MS | Draft Opposition to Motion for Reconsideration: Part II (Defendants improperly raised legal objections that should have been raised before) | 0.80 300.00/hr | 240.00 |
| | MS | Draft Opposition to Motion for Reconsideration: Part I.B. (No controlling authority to apply *Goodyear* to this litigation) | 0.90 300.00/hr | 270.00 |
| 7/9/2019 | JPG | Phone conference with Melena Siebert regarding reply to opposition to notice | 0.30 500.00/hr | 150.00 |
| | JPG | Review Opposition Motion Partial Reconsideration | 1.40 500.00/hr | 700.00 |
| | MS | Phone conference with Jeffrey P. Gallant regarding Reply to Opposition to Notice | 0.30 300.00/hr | 90.00 |
| | MS | Research whether objections to billing records can be raised in a Motion of Reconsideration; email to Jeffrey P. Gallant regarding same | 2.00 300.00/hr | 600.00 |
| | JB | Edit draft of Opposition to Motion for Partial Reconsideration | 0.80 790.00/hr | 632.00 |
| 7/10/2019 | MS | Review James Bopp, Jr. edits to Opposition to Motion for Partial Reconsideration; work on framing | 0.60 300.00/hr | 180.00 |
| | MS | Phone conference with Jeffrey P. Gallant regarding Subsection (d) vs. Subsection (b) arguments; inclusion of *Gray Panther* arguments | 1.20 300.00/hr | 360.00 |
| | JPG | Review draft of response to motion for partial reconsideration, edit and proof draft | 1.10 500.00/hr | 550.00 |
| | JPG | Phone conference with Melena Siebert regarding application of *Goodyear* to our case, whether and how it affects 2412 analysis | 1.20 500.00/hr | 600.00 |

True the Vote, Inc.

Page 25

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/10/2019 | JPG | Review, edit Opposition to Motion for Reconsideration | 0.80 500.00/hr | 400.00 |
| 7/11/2019 | MS | Final edits to Opposition to Motion for Partial Reconsideration; filing same; email to client regarding same | 2.00 300.00/hr | 600.00 |
| | MS | Multiple e-mail exchanges with Jeffrey P. Gallant regarding edits to Opposition to Motion for Partial Reconsideration | 0.90 300.00/hr | 270.00 |
| | JB | Review Final Response | 0.50 790.00/hr | 395.00 |
| | JB | Review email to Catherine regarding Response | 0.20 790.00/hr | 158.00 |
| | JPG | Multiple e-mail exchanges with Melena Siebert regarding edits to Opposition to Motion for Partial Reconsideration | 0.70 500.00/hr | 350.00 |
| 7/12/2019 | MS | Review pre-bills | 1.20 300.00/hr | NO CHARGE |
| | MS | E-mail exchanges with Jeffrey P. Gallant regarding Reply to Opposition to Notice | 0.20 300.00/hr | 60.00 |
| | MS | Draft Motion for Extension for Reply; email opposing counsel regarding consent; file same | 0.90 300.00/hr | 270.00 |
| | JPG | Work on reply in support of Notice: hours spent on unsuccessful motion for Preliminary Injunction | 2.30 500.00/hr | 1,150.00 |
| | JPG | E-mail exchanges with Melena Siebert regarding Reply to Opposition to Notice | 0.20 500.00/hr | 100.00 |

True the Vote, Inc.

Page 26

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/13/2019 | JPG | Work on Reply in Support of Notice: argument that hours for unsuccessful motions are compensable--reasonableness of spending time on Preliminary Injunction Motion | 1.60 500.00/hr | 800.00 |
| 7/14/2019 | JPG | Outlining reply supporting Notice | 0.80 500.00/hr | 400.00 |
| 7/15/2019 | JPG | Phone conference with Melena Siebert regarding work to do on Reply | 0.30 500.00/hr | 150.00 |
| | JPG | Review/annotate memo supporting fee petition, outline for reply in support of Notice of Compliance regarding compensable hours | 1.40 500.00/hr | 700.00 |
| | MS | Draft Reply in Support of Notice of Compliance with Court Order: general reasonableness | 0.90 300.00/hr | 270.00 |
| | MS | Phone conference with Jeffrey P. Gallant regarding work to do for Motion Reply | 0.30 300.00/hr | 90.00 |
| | JB | Review Court Order regarding extension | 0.10 790.00/hr | 79.00 |
| 7/16/2019 | JPG | E-mail to Attorney Kaylan Phillips regarding review of objections to PILF billing record and schedule for reply | 0.40 500.00/hr | 200.00 |
| | JPG | Phone conference with Attorney Kaylan Phillips regarding analysis and response to Defendants' objections to hours | 0.30 500.00/hr | 150.00 |
| | MS | Phone conferences with Jeffrey P. Gallant regarding organization of objections from Opposition to Motion for Fees (3x) | 0.50 300.00/hr | 150.00 |
| | MS | Review color coded objections to determine if it can be converted into usable electronic format | 1.00 300.00/hr | NO CHARGE |

True the Vote, Inc.

Page 27

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/16/2019 | JPG | Phone conferences with Melena Siebert regarding organization of objections from Opposition to Motion for Fees | 0.50 500.00/hr | 250.00 |
| 7/17/2019 | JPG | Questions on electronic record of objections, processing objections | 0.60 500.00/hr | NO CHARGE |
|  | JPG | Scan and process PILF objections, send to Noel J. and Kaylan | 2.80 500.00/hr | NO CHARGE |
|  | MS | Phone conference with Jeffrey P. Gallant regarding organization of objections | 0.30 300.00/hr | 90.00 |
|  | JPG | Phone conference with Melena Siebert regarding organization of objections | 0.30 500.00/hr | 150.00 |
| 7/18/2019 | JPG | Sort, process objections to Foley hours, process and send to attorney Cleta Mitchell | 2.70 500.00/hr | NO CHARGE |
|  | JPG | Sort, process objections to BLF hours | 0.30 500.00/hr | NO CHARGE |
|  | JPG | Sort, process objections to CCJ hours | 0.40 500.00/hr | NO CHARGE |
|  | JPG | Research D.C. case law on reasonable time/excessive hours | 0.80 500.00/hr | 400.00 |
|  | JB | Review Reply regarding Motion to Reconsider | 0.40 790.00/hr | 316.00 |
| 7/19/2019 | JPG | Plan reply, strategy for answering objections, email to PILF, Foley regarding objections | 0.70 500.00/hr | 350.00 |
|  | JPG | Review opposition, research for response regarding block-billing, insufficient detail, excessive time | 1.80 500.00/hr | 900.00 |

True the Vote, Inc.

Page 28

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/19/2019 | JPG | Review PILF time records for objections regarding unsuccessful claims | 1.10 500.00/hr | 550.00 |
| 7/20/2019 | JPG | Review PILF time records for objections regarding unsuccessful claims | 2.10 500.00/hr | 1,050.00 |
| 7/21/2019 | JPG | Review PILF time records for objections regarding unsuccessful claims | 1.80 500.00/hr | 900.00 |
| 7/22/2019 | JPG | Phone conference with attorney Noel Johnson regarding addressing objections | 0.30 500.00/hr | 150.00 |
| | JPG | Phone conference with Melena Siebert regarding analyses of objections | 1.40 500.00/hr | 700.00 |
| | JPG | E-mail to attorney Noel Johnson regarding review of objections and missing text in certain entries | 0.20 500.00/hr | 100.00 |
| | JPG | Review objections regarding expenditures related to unsuccessful claims (yellow); review documents and filings | 2.20 500.00/hr | 1,100.00 |
| | JPG | E-mail to, from PILF regarding individual defendants, amended complaint, claims | 0.30 500.00/hr | 150.00 |
| | MS | Review Jeffrey P. Gallant message regarding objections to billing records; follow up email to Jeffrey P. Gallant regarding the same | 0.20 300.00/hr | NO CHARGE |
| | MS | Phone conference with Jeffrey P. Gallant regarding analysis of various color codes | 1.40 300.00/hr | 420.00 |
| | MS | Analysis of billing records | 3.30 300.00/hr | 990.00 |
| | JPG | E-mail to, from Melena Siebert regarding reviewing objections to billing records | 0.20 500.00/hr | NO CHARGE |

True the Vote, Inc.

Page 29

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/23/2019 | JPG | E-mail from attorney Kaylan Phillips, briefly review her comments to objections | 0.20 500.00/hr | 100.00 |
| | JPG | E-mails with Melena Siebert regarding compensability of pre-litigation /extra litigation activities | 0.30 500.00/hr | 150.00 |
| | JPG | Reviewing objections--time spent on unsuccessful claims (yellow) | 4.10 500.00/hr | 2,050.00 |
| | JPG | E-mails with Melena Siebert regarding compensability of non-litigation time; find and send past briefing and research | 0.40 500.00/hr | 200.00 |
| | JPG | E-mails with attorney Kaylan Phillips and Noel Johnson regarding questions on time record | 0.10 500.00/hr | 50.00 |
| | JPG | Research prevailing party in EAJA (regarding mootness) | 0.30 500.00/hr | 150.00 |
| | JB | Review email regarding Reply regarding attorney fees; respond | 0.30 790.00/hr | 237.00 |
| | CEM | Search for information on Washington Examiner article from 9-28-17 for response to objection to attorney's fees request, phone conference with Melena Siebert regarding the same | 0.20 340.00/hr | NO CHARGE |
| | MS | Analysis of billing records | 3.20 300.00/hr | 960.00 |
| | MS | Research on green "non-litigation" objections, review of Jeffrey P. Gallant notes | 1.00 300.00/hr | 300.00 |
| | MS | Multiple e-mails with Jeffrey P. Gallant and with former counsel regarding analysis of billing records | 0.80 300.00/hr | 240.00 |

True the Vote, Inc.

Page 30

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/23/2019 | MS | Phone conference with client regarding case activities, history | 0.30 300.00/hr | 90.00 |
| | MS | Phone conferences with Courtney E. Milbank regarding case history (2x) | 0.10 300.00/hr | NO CHARGE |
| 7/24/2019 | JPG | Phone conference with Melena Siebert regarding time spent regarding meeting with DOJ | 0.30 500.00/hr | 150.00 |
| | JPG | E-mail to Melena Siebert regarding time spent on meeting with DOJ | 0.50 500.00/hr | 250.00 |
| | JPG | Question about need for declaration | 0.60 500.00/hr | 300.00 |
| | JPG | Review objections to PILF time entries--time expended partially for unsuccessful claims; consult filings, etc. | 3.30 500.00/hr | 1,650.00 |
| | JPG | E-mails regarding questions from Kaylan regarding reductions | 0.30 500.00/hr | 150.00 |
| | JPG | E-mails with Melena Siebert, James Bopp, Jr. regarding relevance of DOJ meeting to the case | 0.50 500.00/hr | 250.00 |
| | JPG | E-mails with PILF attorneys regarding time entry questions | 0.20 500.00/hr | 100.00 |
| | MS | Phone conference with Jeffrey P. Gallant regarding billing record analysis | 0.30 300.00/hr | 90.00 |
| | MS | Phone conference with client regarding history of case activities (2x) | 0.30 300.00/hr | 90.00 |
| | MS | Review of OCE complaint, analysis of that for billing records | 0.70 300.00/hr | 210.00 |

True the Vote, Inc.

Page 31

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/24/2019 | MS | Review of billing records | 4.80<br>300.00/hr | 1,440.00 |
| | MS | Multiple e-mails with Jeffrey P. Gallant, and former counsel regarding review of billing records | 0.70<br>300.00/hr | 210.00 |
| | JB | Various e-mail exchanges with Jeffrey P. Gallant regarding compensable items | 0.30<br>790.00/hr | 237.00 |
| 7/25/2019 | JPG | Answering questions on handling specific entries | 0.30<br>500.00/hr | 150.00 |
| | JPG | Review and comment on objections to Foley records regarding partial success (yellow) | 3.40<br>500.00/hr | 1,700.00 |
| | JPG | E-mail to Foley regarding process of evaluating objections, need from firms for review and comment | 0.20<br>500.00/hr | NO CHARGE |
| | JPG | Review and comment on objections to CCJ records regarding partial success (yellow) | 0.50<br>500.00/hr | 250.00 |
| | JPG | Incorporate KLP changes in final evaluation/explanations of objections for PILF unsuccessful claim (orange) and part one of partial unsuccessful claim (yellow) | 3.10<br>500.00/hr | 1,550.00 |
| | MS | Phone conferences with Jeffrey P. Gallant regarding billing record analysis (2x) | 0.80<br>300.00/hr | 240.00 |
| | MS | Multiple e-mails with Jeffrey P. Gallant, and former counsel regarding review of billing records | 0.60<br>300.00/hr | 180.00 |
| | MS | Review of billing records--green and purple | 3.50<br>300.00/hr | 1,050.00 |

True the Vote, Inc.

Page 32

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/25/2019 | JPG | Phone conferences with Melena Siebert regarding billing record analysis (2x) | 0.80 500.00/hr | 400.00 |
| | JPG | Multiple e-mails with Melena Siebert, and former counsel regarding review of billing records | 0.60 500.00/hr | 300.00 |
| 7/26/2019 | JPG | Reconcile review of partial success objections (Yellow) to PILF's billing statement (part 2) | 1.60 500.00/hr | 800.00 |
| | JPG | E-mail to Melena Siebert regarding plans, progress | 0.50 500.00/hr | NO CHARGE |
| | JPG | Phone conferences with Melena Siebert regarding Green module regarding billing records (3x) | 0.50 500.00/hr | 250.00 |
| | JPG | E-mail to Kaylan at PILF regarding reductions for appellate work | 0.30 500.00/hr | 150.00 |
| | JPG | Drafting Reply | 1.70 500.00/hr | 850.00 |
| | MS | Phone conferences with Jeffrey P. Gallant (3x) regarding green module; review billing records | 0.50 300.00/hr | 150.00 |
| | MS | Research green module issues of law | 1.40 300.00/hr | 420.00 |
| | MS | Write green module for Reply, send to Jeffrey P. Gallant for review | 3.90 300.00/hr | 1,170.00 |
| | JB | E-mail exchange with Jeffrey P. Gallant regarding issue for attorney fee reply | 0.30 790.00/hr | 237.00 |
| | JPG | E-mail exchange with James Bopp, Jr. regarding issue for attorney fee reply | 0.30 500.00/hr | 150.00 |

True the Vote, Inc.

Page 33

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/27/2019 | JPG | Work on Reply: arguments regarding other issues raised in opposition | 4.80 500.00/hr | 2,400.00 |
| | JPG | Phone conferences with Melena Siebert (2x) regarding calculation of reductions, briefing, and needs for billing | 0.70 500.00/hr | NO CHARGE |
| | JPG | Final review of CCJ objections and responses | 0.40 500.00/hr | 200.00 |
| | JPG | Drafting response to general objections | 1.20 500.00/hr | 600.00 |
| | MS | Finalize Billing Records Exhibits for filing | 3.00 300.00/hr | NO CHARGE |
| | MS | Final review of billing records | 1.50 300.00/hr | NO CHARGE |
| | MS | Phone conferences with Jeffrey P. Gallant regarding billing record review (2s) | 0.70 300.00/hr | NO CHARGE |
| 7/28/2019 | JPG | Drafting Reply | 4.40 500.00/hr | 2,200.00 |
| | JPG | E-mail from, to attorney Kaylan Phillips regarding Foley comment on objections | 0.20 500.00/hr | 100.00 |
| | JPG | Drafting Reply | 4.80 500.00/hr | 2,400.00 |
| 7/29/2019 | JPG | Draft section opposing/explaining reduction for non-litigation work | 1.10 500.00/hr | 550.00 |
| | JPG | Edit, proof, finalize; create Table of Authorities and Table of Contents for Reply | 0.90 500.00/hr | 450.00 |
| | JPG | Draft section opposing/explaining reductions for unsuccessful claims | 3.40 500.00/hr | 1,700.00 |

True the Vote, Inc.

Page 34

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/29/2019 | JPG | Draft section opposing/explaining reductions for general objections | 2.10 500.00/hr | 1,050.00 |
| | JPG | Draft section opposing/explaining reductions for insufficient description | 2.40 500.00/hr | 1,200.00 |
| | MS | Phone conferences with Jeffrey P. Gallant regarding filing, edits to Reply (3x) | 0.40 300.00/hr | 120.00 |
| | MS | Finalize Exhibits for filing, proof Reply, final billing review, file Reply with Court | 3.50 300.00/hr | NO CHARGE |
| | JPG | Phone conferences with Melena Siebert regarding filing, edits to Reply (3x) | 0.40 500.00/hr | 200.00 |
| 7/30/2019 | JPG | Research on Motions to Strike, forfeiting arguments | 2.30 500.00/hr | 1,150.00 |
| | JPG | Check local rules and Judge's standing orders | 0.30 500.00/hr | 150.00 |
| | JPG | Prepare Motion to Strike with citations to record | 4.40 500.00/hr | 2,200.00 |
| | JB | E-mail exchange regarding filing, supplemental attorney fees | 0.30 790.00/hr | 237.00 |
| | JB | Review final draft of attorney fee Reply | 0.40 790.00/hr | 316.00 |
| | JB | Phone conference with Jeffrey P. Gallant regarding Motion to Strike | 0.40 790.00/hr | 316.00 |
| | JPG | Phone conference with James Bopp, Jr. regarding Motion to Strike | 0.40 500.00/hr | 200.00 |
| | JB | E-mail exchange with Jeffrey P. Gallant regarding Motion to Strike argument | 0.50 790.00/hr | 395.00 |

True the Vote, Inc.

Page 35

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/30/2019 | JPG | E-mail exchange with James Bopp, Jr. regarding Motion to Strike argument | 0.50 500.00/hr | 250.00 |
| | MS | E-mail regarding filing, supplemental attorney fees | 0.30 300.00/hr | 90.00 |
| 7/31/2019 | JPG | Work on Motion to Strike, Memorandum in Support | 6.30 500.00/hr | 3,150.00 |
| | JPG | Review treatise on cases regarding defendants' duty to challenge hours | 0.40 500.00/hr | 200.00 |
| | JPG | Research Motions to Strike as untimely, alternative relief-waiver under LCvR 7 (b) | 1.50 500.00/hr | 750.00 |
| | JPG | E-mail to James Bopp, Jr., draft and send Rule 7 (m) confer notification to opposing counsel, notification of sending courtesy copies | 0.30 500.00/hr | 150.00 |
| | JB | Review draft of Motion to Strike, respond | 0.50 790.00/hr | 395.00 |
| | JB | E-mail exchange with Jeffrey P. Gallant regarding notifying opposing counsel regarding Motion to Strike | 0.20 790.00/hr | 158.00 |
| 8/1/2019 | JPG | Work on Motion to Strike, etc.--research and write prayer for relief | 0.90 500.00/hr | 450.00 |
| | JPG | Edit, proof Motion and Memo | 3.50 500.00/hr | 1,750.00 |
| | JPG | Research Motions to Strike for content of filings | 1.00 500.00/hr | 500.00 |
| | JPG | Phone call to, email from opposing counsel | 0.20 500.00/hr | 100.00 |

True the Vote, Inc.

Page 36

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/1/2019 | JB | Review draft of Memo supporting Motion to Strike; respond | 0.70 790.00/hr | 553.00 |
| | JB | Review draft of Motion to Strike; respond | 0.50 790.00/hr | 395.00 |
| 8/2/2019 | JPG | Review/proof memo and motion, finalize and file | 2.10 500.00/hr | 1,050.00 |
| | JPG | Find and add cite regarding need to rebut plaintiff's evidence to memo | 0.60 500.00/hr | 300.00 |
| | JPG | Draft language for request for relief | 0.50 500.00/hr | 250.00 |
| | JB | Review final draft of Motion to Strike and Memo; approve | 0.80 790.00/hr | 632.00 |
| 8/5/2019 | MS | Draft Third Supplemental Application for fees, organize needs for same | 0.90 300.00/hr | 270.00 |
| 8/6/2019 | JPG | Review billing records for third supplemental fee petition | 2.30 500.00/hr | 1,150.00 |
| | JPG | E-mail, phone conference with James Bopp, Jr. regarding compensability of former counsel hours reviewing objections | 0.30 500.00/hr | 150.00 |
| | MS | Draft Third Supplemental Motion for fees | 1.00 300.00/hr | 300.00 |
| | MS | Review Pre-Bills for Third Supplemental Motion for fees, send same to Jeffrey P. Gallant for review | 1.00 300.00/hr | 300.00 |
| | JB | E-mail exchange, phone conference with Jeffrey P. Gallant regarding former counsel hours | 0.20 790.00/hr | 158.00 |

True the Vote, Inc.

Page 37

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/7/2019 | JPG | E-mail from, to Melena Siebert regarding case on timing of a supplemental fee petition, conference with Melena Siebert regarding same | 0.30<br>500.00/hr | 150.00 |
| | MS | E-mails, phone conference regarding timing for a supplemental fee petition | 0.30<br>300.00/hr | 90.00 |
| 8/16/2019 | JPG | Briefly review Response to Motion to Strike, save and send to James Bopp, Jr. and Melena Sieber | 0.20<br>500.00/hr | NO CHARGE |
| 8/19/2019 | JPG | Review Opposition to Motion to Strike for Reply | 0.60<br>500.00/hr | 300.00 |
| | JPG | Phone conference with James Bopp, Jr., Melena Siebert regarding reply | 0.50<br>500.00/hr | 250.00 |
| | JPG | Work on Reply | 1.20<br>500.00/hr | 600.00 |
| | JB | Review Defendants Opposition to Motion to Strike | 0.40<br>790.00/hr | 316.00 |
| | JB | Review Defendants Opposition; phone conference with Jeffrey P. Gallant and Melena Siebert regarding Reply | 0.80<br>790.00/hr | 632.00 |
| | MS | Phone conference with James Bopp, Jr., and Jeffrey P. Gallant regarding Reply to Motion to Strike | 0.50<br>300.00/hr | 150.00 |
| 8/20/2019 | JPG | Work on Reply | 5.40<br>500.00/hr | 2,700.00 |
| 8/21/2019 | JPG | Work on Reply--arguments regarding revised billing records, choice to respond first, protest later, lack of legal argument against Motion | 3.80<br>500.00/hr | 1,900.00 |

True the Vote, Inc.

Page 38

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/22/2019 | JPG | Work on Reply | 4.90<br>500.00/hr | 2,450.00 |
| 8/23/2019 | MS | Review Reply in Support of Motion to Strike | 0.80<br>300.00/hr | 240.00 |
| | JPG | Work on Reply | 1.60<br>500.00/hr | 800.00 |
| | JPG | Edit reply as per James Bopp, Jr. notes, instructions | 1.40<br>500.00/hr | 700.00 |
| | JB | Review draft Reply to Motion to Strike; email Jeffrey P. Gallant regarding revision; phone conference with Jeffrey P. Gallant regarding revision | 0.70<br>790.00/hr | 553.00 |
| | JB | E-mail exchange with Jeffrey P. Gallant regarding revision of Reply; approve | 0.30<br>790.00/hr | 237.00 |
| | JPG | E-mail exchanges with James Bopp, Jr., phone conference with James Bopp, Jr. regarding Reply | 0.50<br>500.00/hr | 250.00 |
| 8/26/2019 | JPG | Review billing records for TTV for third supplemental (2x) | 1.20<br>500.00/hr | 600.00 |
| | MS | Review of pre-bills; email to billing department to verify timing of pre-bills | 1.00<br>300.00/hr | NO CHARGE |
| | CEM | Document 179 CM/ECF Reply to Opposition to Motion to Strike | 0.30<br>340.00/hr | 102.00 |
| | JB | Review email from Melena Siebert regarding consent to Third Supplemental | 0.20<br>790.00/hr | 158.00 |
| 8/29/2019 | MS | Convert billing records to Excel | 0.30<br>300.00/hr | 90.00 |

True the Vote, Inc.

Page 39

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/30/2019 | MS | Format billing records for third supplemental application | 3.80<br>300.00/hr | 1,140.00 |
| 9/3/2019 | MS | Revise Third Supplemental Motion | 1.00<br>300.00/hr | 300.00 |
| | MS | Draft/Revise Third Supplemental Memo in Support | 2.00<br>300.00/hr | 600.00 |
| | MS | Revise Bopp Third Declaration | 0.60<br>300.00/hr | 180.00 |
| | MS | Phone conference with Jeffrey P. Gallant regarding Third Supplemental Motion | 0.20<br>300.00/hr | 60.00 |
| | JPG | Phone conference with Melena Siebert regarding total fees to be requested in Third Supplemental Motion | 0.20<br>500.00/hr | 100.00 |
| 9/4/2019 | JPG | Review memo, motion, and declaration, phone conference with Melena Siebert regarding same | 0.60<br>500.00/hr | 300.00 |
| | MS | Phone conference with Jeffrey P. Gallant regarding Third Supplemental Application | 0.40<br>300.00/hr | 120.00 |
| | MS | Finalize edits to Third Supplemental Application, file same with Court | 1.70<br>300.00/hr | NO CHARGE |
| | CEM | Document 180 Plaintiff's Third Supplemental Application and Motion for Attorney's Fees, Costs, and Expenses Under the Equal Access to Justice Act | 0.10<br>340.00/hr | 34.00 |
| | JB | Review draft of Third Supplemental and Memo; respond | 0.60<br>790.00/hr | 474.00 |
| | JB | Review email exchange with Catherine regarding Third Supplemental | 0.40<br>790.00/hr | 316.00 |

True the Vote, Inc.

Page 40

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/4/2019 | JB | E-mail to Catherine regarding attorney fees owed Bopp Law Firm | 0.30 790.00/hr | NO CHARGE |
| 9/5/2019 | JB | Phone conference with Catherine regarding Supplmental | 0.50 790.00/hr | 395.00 |
| 9/18/2019 | MS | Phone conference with Jeffrey P. Gallant regarding timeline for reply, etc. | 0.10 300.00/hr | 30.00 |
| | MS | Review Opposition to Third Supplemental Motion for fees | 0.70 300.00/hr | 210.00 |
| | MS | Phone conference with James Bopp, Jr. regarding reply in support of Third Supplemental Motion for fees | 0.10 300.00/hr | 30.00 |
| | JPG | Review opposition to Third Supplemental fee petition, emails with Melena Siebert and James Bopp, Jr. | 0.60 500.00/hr | 300.00 |
| | JPG | Phone conference with James Bopp, Jr. regarding reply in support of Third Supplemental (2x) | 0.50 500.00/hr | 250.00 |
| | JB | Review Opposition to Third Supplemental for attorney fees | 0.50 790.00/hr | 395.00 |
| | JB | Phone conference with Melena Siebert regarding response; email exchange regarding reply | 0.30 790.00/hr | 237.00 |
| | JB | Phone conference with Jeffrey P. Gallant regarding reply in support of Third Supplemental (2x) | 0.50 790.00/hr | 395.00 |
| 9/19/2019 | JPG | Phone conferences with Melena Siebert regarding reply supporting Third Supplemental | 0.20 500.00/hr | 100.00 |

True the Vote, Inc.

Page 41

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/19/2019 | MS | Phone conference with Jeffrey P. Gallant regarding TTV Reply in Support of Third Supplemental | 0.20 300.00/hr | 60.00 |
| | MS | Review in detail Opposition to Third Supplemental Application, cross-reference to other filings made by United States and TTV, email to James Bopp, Jr. and Jeffrey P. Gallant summarizing same | 1.90 300.00/hr | 570.00 |
| | MS | Draft Reply in Support of Third Supplemental Application--Sections: Motion to Strike appropriate, Court did not order "correction" of billing records | 2.00 300.00/hr | 600.00 |
| | JB | Review email from Melena Siebert regarding DOJ arguments in Opposition | 0.30 790.00/hr | 237.00 |
| 9/20/2019 | MS | Draft Reply in Support of Third Supplemental Motion:Sections: Proper Billing practices, too attenuated argument | 2.60 300.00/hr | 780.00 |
| 9/23/2019 | MS | Edit Reply in Support of Third Application, send same to James Bopp, Jr. and Jeffrey P. Gallant for review | 2.50 300.00/hr | 750.00 |
| | JB | Review draft of Reply; email Melena Siebert regarding revision | 0.40 790.00/hr | 316.00 |
| | CEM | CM/ECF Document 181 Opposition to Supplemental Motion for Fees | 0.30 340.00/hr | 102.00 |
| 9/24/2019 | MS | Review edits, format files for filing | 0.50 300.00/hr | NO CHARGE |
| 9/25/2019 | JPG | Review and edit reply supporting Third Supplemental Fee Motion (2x); phone conference with Melena Siebert regarding edits | 1.80 500.00/hr | 900.00 |

True the Vote, Inc.

Page 42

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/25/2019 | MS | Phone conference with Jeffrey P. Gallant regarding Reply edits | 0.30 300.00/hr | 90.00 |
| | MS | Final review, edits on Reply in Support of Third Application | 1.00 300.00/hr | 300.00 |
| | MS | File Reply in Support of Third Application, send same to client | 0.50 300.00/hr | 150.00 |
| 9/28/2019 | CEM | CM/ECF Document 182 Reply in Support of Plaintiff's Third Supplemental Application and accompanying exhibits | 0.40 340.00/hr | 136.00 |
| 9/16/2020 | JB | Phone conference with Jeffrey P. Gallant regarding supplement regarding attorney fees; review email with new rates; phone conference with Jeffrey P. Gallant regarding filing supplement | 0.60 790.00/hr | NO CHARGE |
| 9/23/2020 | MS | Review order and opinion regarding fees, follow up phone conference with Jeffrey P. Gallant regarding same | 1.00 300.00/hr | 300.00 |
| | JPG | Phone conference with Rob Citak regarding supplemental request for fees | 0.70 500.00/hr | NO CHARGE |
| | JPG | Research regarding using current hourly rates in EAJA litigation | 2.20 500.00/hr | NO CHARGE |
| | JPG | Drafting email to James Bopp, Jr. regarding use of current hourly rates | 0.30 500.00/hr | NO CHARGE |
| | JPG | Phone conference with James Bopp, Jr. regarding Order and Memorandum | 0.30 500.00/hr | 150.00 |
| | JPG | Phone conference with Melena Siebert | 0.30 500.00/hr | 150.00 |

True the Vote, Inc.

Page 43

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/23/2020 | JB | Review Court Order on attorney fees and memo | 0.80 790.00/hr | 632.00 |
| | JB | Phone conference with Jeffrey P. Gallant regarding response | 0.30 790.00/hr | 237.00 |
| | CEM | CM/ECF Order on Fees; Opinion on Fees | 0.10 340.00/hr | NO CHARGE |
| | CEM | Review order and opinion | 0.70 340.00/hr | 238.00 |
| | MS | Phone conference with Jeffrey P. Gallant | 0.30 300.00/hr | 90.00 |
| 9/24/2020 | JPG | Remote meeting with James Bopp, Jr. and Melena Siebert regarding response to order on fees | 0.50 500.00/hr | 250.00 |
| | JB | Phone conference with Catherine regarding Court Order | 0.30 790.00/hr | 237.00 |
| | MS | Videoconference with James Bopp, Jr., Jeffrey P. Gallant regarding attorney's fees | 0.50 300.00/hr | 150.00 |
| | JB | Videoconference with Melena Siebert, Jeffrey P. Gallant regarding attorney's fees | 0.50 790.00/hr | 395.00 |
| 9/25/2020 | JPG | Phone conference with Melena Siebert regarding fee petition | 0.20 500.00/hr | 100.00 |
| | MS | Phone conference with Jeffrey P. Gallant regarding attorney's fees | 0.20 300.00/hr | 60.00 |
| | MS | Phone conference with James Bopp, Jr. regarding attorney's fees | 0.10 300.00/hr | 30.00 |
| | MS | Review opinion, previous filings | 1.00 300.00/hr | 300.00 |

True the Vote, Inc.

Page 44

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/25/2020 | JB | Phone conference with Melena Siebert regarding attorney's fees | 0.10 790.00/hr | 79.00 |
| 9/30/2020 | MS | Review Court Order, organize billing record files for review | 1.00 300.00/hr | 300.00 |
| 10/1/2020 | JPG | E-mail exchanges with Melena Siebert regarding calculation of fees based on order, review order on fees, propose actions to take | 1.00 500.00/hr | 500.00 |
| | MS | Brief phone conferences with James Bopp, Jr., Jeffrey P. Gallant regarding attorney fee petition | 0.10 300.00/hr | 30.00 |
| | MS | E-mail exchanges with Jeffrey P. Gallant regarding Court Order, attorney fee petition | 0.30 300.00/hr | 90.00 |
| | MS | Apply Court ordered deductions to billing records | 4.50 300.00/hr | 1,350.00 |
| | JB | E-mail exchange regarding recalculation of attorney fee request | 0.40 790.00/hr | 316.00 |
| | JPG | Brief phone conferences with James Bopp, Jr., Melena Siebert regarding attorney fee petition | 0.10 500.00/hr | 50.00 |
| | JB | Brief phone conferences with Jeffrey P. Gallant, Melena Siebert regarding attorney fee petition | 0.10 790.00/hr | 79.00 |
| 10/2/2020 | MS | Edit billing records per Court Order | 5.60 300.00/hr | 1,680.00 |
| 10/3/2020 | MS | Organize, edit billing records per Court Order, calculate totals | 2.80 300.00/hr | 840.00 |
| | JB | Review Melena Siebert email regarding recalculation | 0.40 790.00/hr | 316.00 |
| 10/4/2020 | MS | Organize, edit billing records per Court Order, calculate totals | 3.90 300.00/hr | 1,170.00 |

True the Vote, Inc.

Page 45

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/4/2020 | JB | Review email from Melena Siebert regarding recalculation | 0.70<br>790.00/hr | 553.00 |
| 10/5/2020 | JPG | Phone conference with Melena Siebert regarding adjustments as per Court Order, possibility of appeal | 0.30<br>500.00/hr | 150.00 |
| | JPG | Review report of reductions as per Court Order | 0.10<br>500.00/hr | 50.00 |
| | MS | Phone conference with  Jeffrey P. Gallant regarding adjustments as per Court Order, possibility of appeal | 0.30<br>300.00/hr | 90.00 |
| 10/7/2020 | JPG | Phone conference with James Bopp, Jr. and Melena Siebert regarding calculations for reduction of fees as per Order; follow up call with Melena Siebert | 0.90<br>500.00/hr | 450.00 |
| | JB | Phone conference with Melena Siebert and Jeffrey P. Gallant regarding response to Court Order regarding fees | 0.80<br>790.00/hr | 632.00 |
| | MS | Phone conference with Jeffrey P. Gallant regarding response to Court Order regarding fees | 0.10<br>300.00/hr | 30.00 |
| | MS | Phone conference with Kaylin Phillips regarding Motion to Participate in Status Conference | 0.10<br>300.00/hr | 30.00 |
| | MS | Phone conference with James Bopp, Jr. and Jeffrey P. Gallant regarding response to Court Order regarding fees | 0.80<br>300.00/hr | 240.00 |
| 10/8/2020 | JPG | Review Melena Siebert spreadsheet for new organization of billing--comment | 0.20<br>500.00/hr | 100.00 |

True the Vote, Inc.

Page 46

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/12/2020 | MS | Draft Notice to Court, send same to James Bopp, Jr. for review | 1.00 300.00/hr | 300.00 |
| | MS | Review decisions citing to *Lu* since Defendant's opposition | 2.00 300.00/hr | 600.00 |
| 10/14/2020 | MS | Phone conference with James Bopp, Jr. regarding Notice to Court | 0.10 300.00/hr | 30.00 |
| | MS | Draft Fourth Supplemental Application | 1.50 300.00/hr | 450.00 |
| | JB | Phone conference with Melena Siebert regarding Notice to Court | 0.10 790.00/hr | 79.00 |
| 10/15/2020 | JPG | Review memo supporting fourth motion for attorney's fees | 0.40 500.00/hr | 200.00 |
| 10/16/2020 | JB | Review revised 4th Supplemental; approve | 0.30 790.00/hr | 237.00 |
| 10/22/2020 | MS | Status Conference on fees | 1.00 300.00/hr | 300.00 |
| 1/28/2021 | JPG | Monitor email exchange regarding request for supplemental briefing | 0.20 500.00/hr | 100.00 |
| 4/14/2021 | JPG | Phone conference regarding filing order from *Eshelman* case | 0.10 500.00/hr | 50.00 |
| 5/13/2021 | JPG | E-mail regarding PILF filing regarding Eshelman | 0.10 500.00/hr | 50.00 |
| 12/1/2021 | JPG | E-mails regarding TTV.IRS attorney's fees | 0.30 500.00/hr | 150.00 |
| | JPG | E-mail exchanges with auditors regarding estimate for lower fee | 0.50 500.00/hr | 250.00 |

True the Vote, Inc.

Page 47

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/2/2022 | MS | Research, review case law citing *Goodyear* and *Lu* since last briefing | 1.20<br>300.00/hr | 360.00 |
| 8/5/2022 | MS | Review case law citing *Goodyear* and *Lu* | 1.30<br>300.00/hr | 390.00 |
| 9/6/2022 | MS | Review case law citing to *Goodyear/Lu* | 1.20<br>300.00/hr | 360.00 |
| 9/7/2022 | MS | Research, review case law for possible notice of supplemental authority | 3.80<br>300.00/hr | 1,140.00 |
| 9/8/2022 | MS | Review case law for potential notice of supplemental authority | 1.80<br>300.00/hr | 540.00 |
| 9/9/2022 | JPG | E-mail, phone conference with Melena Siebert regarding *Goodyear, Gray Panther* and supplemental authority; review briefing, emails | 1.10<br>500.00/hr | 550.00 |
|  | JPG | Phone conference with Melena Siebert regarding supplemental authority | 1.00<br>500.00/hr | 500.00 |
|  | JPG | E-mails from James Bopp, Jr. regarding supplemental authority | 0.30<br>500.00/hr | 150.00 |
|  | MS | Phone conference with Jeffrey P. Gallant regarding review of case law for notice of supplemental authority, potential strategy | 1.20<br>300.00/hr | 360.00 |
|  | MS | E-mail exchange with James Bopp, Jr. and Jeffrey P. Gallant regarding review of case law for notice of supplemental authority, potential strategy | 0.80<br>300.00/hr | 240.00 |
|  | MS | Review of case law for notice of supplemental authority, potential strategy | 2.90<br>300.00/hr | 870.00 |
|  | JB | Review email from Melena Siebert regarding supplemental authority | 0.30<br>790.00/hr | 237.00 |

True the Vote, Inc.

Page 48

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/7/2022 | MS | Review, draft motion on supplemental authority | 1.30 300.00/hr | 390.00 |
| 10/10/2022 | MS | Draft Supplemental Authority | 2.00 300.00/hr | 600.00 |
| 10/11/2022 | MS | Draft Notice of Supplemental Authority, review case law | 1.90 300.00/hr | 570.00 |
| 10/17/2022 | MS | Research, draft notice of supplemental authority | 3.90 300.00/hr | 1,170.00 |
| | JPG | Review and edit supplemental authority | 0.50 500.00/hr | 250.00 |
| 10/18/2022 | JPG | E-mails regarding supplemental authority, second review | 0.30 500.00/hr | 150.00 |
| | MS | Edit, finalize, file Notice of Supplemental Authority | 1.00 300.00/hr | 300.00 |
| | JB | Review draft of Supplemental Authority; email Melena Siebert regarding revision; review re-draft of Supplemental Authority; approve | 0.80 790.00/hr | 632.00 |
| 1/3/2023 | JPG | E-mail regarding unsealing docket in case, respond to James Bopp, Jr., Melena Siebert, Courtney Turner Milbank | 0.20 500.00/hr | 100.00 |
| | JB | E-mail exchange regarding unsealing docket in case | 0.10 790.00/hr | 79.00 |
| | MS | E-mail exchange regarding unsealing docket in case | 0.10 300.00/hr | 30.00 |
| | CEM | E-mail exchange regarding unsealing docket in case | 0.10 340.00/hr | 34.00 |

True the Vote, Inc.

Page 49

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/3/2023 | JB | Review email from attorney, wants to unseal documents; review proposed motion; respond | 0.80 790.00/hr | 632.00 |
| 1/4/2023 | JB | Review email from Melena Siebert regarding unsealing | 0.20 790.00/hr | 158.00 |
| 1/5/2023 | CEM | E-mails regarding unsealing documents | 0.20 340.00/hr | 68.00 |
| 1/13/2023 | JPG | NEF regarding change of address for Kaylan Phillips | 0.10 500.00/hr | NO CHARGE |
| 1/17/2023 | JPG | NEFs regarding CIR intervention | 0.20 500.00/hr | NO CHARGE |
| | JB | Review Motion to Intervene and other related pleadings | 0.70 790.00/hr | 553.00 |
| 1/18/2023 | CEM | Court filing notices: appearances and motion to unseal | 0.20 340.00/hr | NO CHARGE |
| 1/25/2023 | JB | Review email to Kaylan regarding unsealing records | 0.30 790.00/hr | 237.00 |
| 1/27/2023 | MS | Draft response to motion to intervene, unseal | 1.80 300.00/hr | 540.00 |
| 1/30/2023 | MS | Draft response to motion to intervene and unseal | 2.70 300.00/hr | 810.00 |
| 1/31/2023 | MS | Edit and draft response to motion to intervene, phone conference with James Bopp, Jr. regarding same, decision not to file | 2.00 300.00/hr | NO CHARGE |
| | JB | Phone conference with Melena Siebert regarding draft response to motion to intervene; decision not to file | 0.50 790.00/hr | NO CHARGE |

True the Vote, Inc.

Page 50

|  |  | Hrs/Rate | Amount |
|---|---|---:|---:|
| | **For professional services rendered** | **506.00** | **$200,874.00** |
| | **Additional charges:** | | |
| | | **Qty/Price** | |
| 5/31/2019 | Cost advanced for pro hac vice application for Jeffrey P. Gallant in True the Vote v. IRS--payable to Pay.gov-online payment by AMEX on 05-31-19 | 1 $100.00 | 100.00 |
| | Cost advanced for pro hac vice application for Melena Siebert in True the Vote v. IRS--payable to Pay.gov-online payment by AMEX on 05-31-19 | 1 $100.00 | 100.00 |
| | Cost advanced for LexisNexis computer assisted legal research--Research EAJA cases using LSI Laffey Matrix | 9 $3.00 | 27.00 |
| 6/3/2019 | Cost advanced for LexisNexis computer assisted legal research--research D.C. case on hourly rates | 43 $3.00 | 129.00 |
| 6/5/2019 | Cost advanced for LexisNexis computer assisted legal research--Research EAJA/LSI cases | 8 $3.00 | 24.00 |
| 6/7/2019 | Cost advanced for Declaration in Support of our notice in the TTV fee petition--agreed upon Flat Fee--Invoice # 79870--06-07-19--from Holtzman Vogel Josefiak Torchinsky PPLC | 1 $3,000.00 | 3,000.00 |
| 6/8/2019 | Cost advanced for LexisNexis computer assisted legal research--Research EAJA/LSI cases | 1 $3.00 | 3.00 |
| 6/9/2019 | Cost advanced for LexisNexis computer assisted legal research--Research EAJA/LSI cases | 8 $3.00 | 24.00 |
| 6/10/2019 | Cost advanced for LexisNexis computer assisted legal research--Research EAJA/LSI cases | 5 $3.00 | 15.00 |
| 6/11/2019 | Cost advanced for LexisNexis computer assisted legal research--Research EAJA/LSI cases | 2 $3.00 | 6.00 |

True the Vote, Inc.                                                                         Page 51

|  |  | **Qty/Price** | **Amount** |
|---|---|---|---|
| 6/12/2019 | Cost advanced for LexisNexis computer assisted legal research--Research EAJA/LSI cases | 2 $3.00 | 6.00 |
| 6/15/2019 | Cost advanced for LexisNexis computer assisted legal research--research new case regarding appropriate matrix in fee petitions | 2 $3.00 | 6.00 |
| 6/25/2019 | Cost advanced to Big Picture Data Imaging, LLC, 608 North 13th St., Terre Haute, IN  47807 for comb binding two books, inserting tabs for assembly for courtesy copies--RA check # 1084--RA check date 06-25-19 | 1 $36.38 | 36.38 |
|  | Cost advanced for FedEx to deliver Courtesy Copies Notice Exhibits to Chambers, Honorable Reggie Walton, U. S. District Court D.D.C., E. Barrett Prettyman Courthouse, Washington, DC  20001 | 1 $69.71 | 69.71 |
| 6/27/2019 | Cost advanced for LexisNexis computer assisted legal research--research DL case citations from Lexis alert | 1 $3.00 | 3.00 |
| 6/28/2019 | Cost advanced for LexisNexis computer assisted legal research--Research D.C. District and Circuit cases citing *Goodyear* | 15 $3.00 | 45.00 |
| 7/1/2019 | Cost advanced for LexisNexis computer assisted legal research--Research for Opposition to Motion for Partial Reconsideration | 4 $3.00 | 12.00 |
| 7/2/2019 | Cost advanced for LexisNexis computer assisted legal research--Research for Opposition to Motion for Partial Reconsideration | 2 $3.00 | 6.00 |
| 7/3/2019 | Cost advanced for LexisNexis computer assisted legal research--Research for Opposition to Motion for Partial Reconsideration | 12 $3.00 | 36.00 |

True the Vote, Inc.

Page 52

| | | Qty/Price | Amount |
|---|---|---|---|
| 7/5/2019 | Cost advanced for LexisNexis computer assisted legal research--Research for Opposition to Motion for Partial Reconsideration | 2 $3.00 | 6.00 |
| 7/9/2019 | Cost advanced for LexisNexis computer assisted legal research--Research for Opposition to Motion for Partial Reconsideration | 6 $3.00 | 18.00 |
| 7/10/2019 | Cost advanced for LexisNexis computer assisted legal research--Research for Opposition to Motion for Partial Reconsideration | 2 $3.00 | 6.00 |
| 7/12/2019 | Cost advanced to Big Picture Data Imaging, LLC, 608 North 13th St., Terre Haute, IN  47807 for printing Defendants' color-marked billing records for Reply in Support | 1 $207.10 | 207.10 |
| | Cost advanced for LexisNexis computer assisted legal research--research D.C. cases on fees for unsuccessful *motions*, reductions for mass, generalized criticisms | 50 $3.00 | 150.00 |
| 7/13/2019 | Cost advanced for LexisNexis computer assisted legal research--Research for Reply in Support of Motion for Fees | 1 $3.00 | 3.00 |
| 7/15/2019 | Cost advanced to Big Picture Data Imaging, LLC, 608 North 13th St., Terre Haute, IN  47807 for printing additional copies of color-coded billing records for Reply in Support of Fees | 1 $173.18 | 173.18 |
| | Cost advanced for LexisNexis computer assisted legal research--Research for Reply in Support of Motion for Fees | 1 $3.00 | 3.00 |
| 7/18/2019 | Cost advanced for LexisNexis computer assisted legal research--Research for Reply in Support of Motion for Fees | 1 $3.00 | 3.00 |

True the Vote, Inc.                                                                     Page 53

|  |  | **Qty/Price** | **Amount** |
|---|---|---|---|
| 7/25/2019 | Cost advanced for LexisNexis computer assisted legal research--Research for Reply in Support of Motion for Fees | 1 $3.00 | 3.00 |
| 7/26/2019 | Cost advanced for LexisNexis computer assisted legal research--Research for Reply in Support of Motion for Fees | 16 $3.00 | 48.00 |
| 7/28/2019 | Cost advanced for LexisNexis computer assisted legal research--research cases on compensability of time on moot claim | 6 $3.00 | 18.00 |
|  | Cost advanced for LexisNexis computer assisted legal research--research cases regarding treatment of unsuccessful claims | 29 $3.00 | 87.00 |
|  | Cost advanced for LexisNexis computer assisted legal research--research cases on compensability of hours | 22 $3.00 | 66.00 |
| 7/30/2019 | Cost advanced for LexisNexis computer assisted legal research--research rule on waiving argument | 17 $3.00 | 51.00 |
|  | Cost advanced for LexisNexis computer assisted legal research--research regarding objections to reasonable number of hours | 85 $3.00 | 255.00 |
| 7/31/2019 | Cost advanced for LexisNexis computer assisted legal research--research motions to strike as untimely, alternative relief (waiver under Rule 7 (a) | 83 $3.00 | 249.00 |
|  | Cost advanced for LexisNexis computer assisted legal research--research motions to strike | 6 $3.00 | 18.00 |
|  | Cost advanced for LexisNexis computer assisted legal research--Research for Reply in Support of Motion for Fees | 7 $3.00 | 21.00 |

True the Vote, Inc.

Page 54

| | | **Qty/Price** | **Amount** |
|---|---|---|---|
| 7/31/2019 | Cost advanced to Big Picture Data Imaging, LLC, 608 North 13th St., Terre Haute, IN  47807 for printing and binding copies of certain color-coded billing records for Reply in Support of Fees | 1 $145.57 | 145.57 |
| | Cost advanced for FedEx to deliver Courtesy Copies Reply Notice to Chambers, Honorable Reggie B. Walton, U. S. District Court, D.D.C., E. Barrett Prettyman Courthouse, Washington, DC  20001 | 1 $70.04 | 70.04 |
| 8/1/2019 | Cost advanced for LexisNexis computer assisted legal research--research motions to strike | 70 $3.00 | 210.00 |
| 8/7/2019 | Cost advanced for LexisNexis computer assisted legal research--Research Supplemental fee issues | 2 $3.00 | 6.00 |
| 8/20/2019 | Cost advanced for LexisNexis computer assisted legal research--check status, citation of *Manning v. Esper* (waiver or arguments) | 12 $3.00 | 36.00 |
| 9/23/2020 | Cost advanced for WestLaw computer assisted legal research--Research issue of post judgment interest on attorney's fees calculation method and rates | 15 $3.00 | NO CHARGE |
| 10/4/2020 | Cost advanced for WestLaw computer assisted legal research--Research Lu/Goodyear citing references | 3 $3.00 | 9.00 |
| 10/12/2020 | Cost advanced for WestLaw computer assisted legal research--Research Lu/Goodyear citing references | 14 $3.00 | 42.00 |
| 8/2/2022 | Cost advanced for WestLaw computer assisted legal research--Research case law citing to *Goodyear* and *Lu* since last briefing | 6 $3.00 | 18.00 |
| 9/7/2022 | Cost advanced for WestLaw computer assisted legal research--research case law for supplemental authority | 6 $3.00 | 18.00 |
| 9/9/2022 | Cost advanced for WestLaw computer assisted legal research--research case law for supplemental authority | 9 $3.00 | 27.00 |

True the Vote, Inc.                                                              Page 55

|            |                                                                                   | Qty/Price | Amount |
|------------|-----------------------------------------------------------------------------------|-----------|--------|
| 10/17/2022 | Cost advanced for WestLaw computer assisted legal research--research case law, other authorities for supplemental authority | 10 $3.00 | 30.00 |
| 1/26/2023  | Cost advanced for WestLaw computer assisted legal research--research case law cited in motion to intervene and unseal | 3 $3.00 | 9.00 |

| | |
|---|---|
| **Total costs** | **$5,653.98** |
| **Total amount of this bill** | **$206,527.98** |
| **Previous balance** | **$353,862.15** |
| 11/3/2020  Payment - thank you. Check No. 48030166 | ($55,386.75) |
| **Total payments and adjustments** | **($55,386.75)** |
| **Balance due** | **$505,003.38** |

### Attorney Summary

| Name | Hrs/Rate | Rate | Amount |
|------|----------|------|--------|
| Courtney E. Milbank | 2.10 | 340.00 | $714.00 |
| Courtney E. Milbank | 0.50 | 0.00 | $0.00 |
| James Bopp, Jr. | 53.00 | 790.00 | $41,870.00 |
| James Bopp, Jr. | 3.60 | 0.00 | $0.00 |
| Jeffrey P. Gallant | 174.80 | 500.00 | $87,400.00 |
| Jeffrey P. Gallant | 16.70 | 0.00 | $0.00 |
| Melena Siebert | 236.30 | 300.00 | $70,890.00 |
| Melena Siebert | 19.00 | 0.00 | $0.00 |